| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 5/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($814.56) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 6/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($916.38) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 7/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,018.20) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 8/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,120.02) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 9/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,221.84) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 10/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,323.66) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 11/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,425.48) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 12/17/2008 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,527.30) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 1/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,629.12) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 2/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,730.94) | $21,028.20 |
| 1651 | 2948 | 1/1/2009 | 2/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($1,832.76) | $20,926.38 |
| 1651 | 2948 | 1/1/2009 | 3/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,832.76) | $20,926.38 |
| 1651 | 2948 | 1/1/2009 | 3/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($1,934.58) | $20,824.56 |
| 1651 | 2948 | 1/1/2009 | 4/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($1,934.58) | $20,824.56 |
| 1651 | 2948 | 1/1/2009 | 4/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,036.40) | $20,722.74 |
| 1651 | 2948 | 1/1/2009 | 5/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,036.40) | $20,722.74 |
| 1651 | 2948 | 1/1/2009 | 5/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,138.22) | $20,620.92 |
| 1651 | 2948 | 1/1/2009 | 6/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,138.22) | $20,620.92 |
| 1651 | 2948 | 1/1/2009 | 6/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,240.04) | $20,519.10 |
| 1651 | 2948 | 1/1/2009 | 7/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,240.04) | $20,519.10 |
| 1651 | 2948 | 1/1/2009 | 7/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,341.86) | $20,417.28 |
| 1651 | 2948 | 1/1/2009 | 8/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,341.86) | $20,417.28 |
| 1651 | 2948 | 1/1/2009 | 8/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,443.68) | $20,315.46 |
| 1651 | 2948 | 1/1/2009 | 9/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,443.68) | $20,315.46 |
| 1651 | 2948 | 1/1/2009 | 9/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,545.50) | $20,213.64 |
| 1651 | 2948 | 1/1/2009 | 10/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,545.50) | $20,213.64 |
| 1651 | 2948 | 1/1/2009 | 10/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,647.32) | $20,111.82 |
| 1651 | 2948 | 1/1/2009 | 11/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,647.32) | $20,111.82 |
| 1651 | 2948 | 1/1/2009 | 11/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,749.14) | $20,010.00 |
| 1651 | 2948 | 1/1/2009 | 12/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,749.14) | $20,010.00 |
| 1651 | 2948 | 1/1/2009 | 12/17/2009 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,850.96) | $19,908.18 |
| 1651 | 2948 | 1/1/2009 | 1/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,850.96) | $19,908.18 |
| 1651 | 2948 | 1/1/2009 | 1/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($2,952.78) | $19,806.36 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 2/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($2,952.78) | $19,806.36 |
| 1651 | 2948 | 1/1/2009 | 2/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,054.60) | $19,704.54 |
| 1651 | 2948 | 1/1/2009 | 3/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,054.60) | $19,704.54 |
| 1651 | 2948 | 1/1/2009 | 3/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,156.42) | $19,602.72 |
| 1651 | 2948 | 1/1/2009 | 4/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,156.42) | $19,602.72 |
| 1651 | 2948 | 1/1/2009 | 4/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,258.24) | $19,500.90 |
| 1651 | 2948 | 1/1/2009 | 5/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,258.24) | $19,500.90 |
| 1651 | 2948 | 1/1/2009 | 5/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,360.06) | $19,399.08 |
| 1651 | 2948 | 1/1/2009 | 6/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,360.06) | $19,399.08 |
| 1651 | 2948 | 1/1/2009 | 6/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,461.88) | $19,297.26 |
| 1651 | 2948 | 1/1/2009 | 7/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,461.88) | $19,297.26 |
| 1651 | 2948 | 1/1/2009 | 7/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,563.70) | $19,195.44 |
| 1651 | 2948 | 1/1/2009 | 8/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,563.70) | $19,195.44 |
| 1651 | 2948 | 1/1/2009 | 8/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,665.52) | $19,093.62 |
| 1651 | 2948 | 1/1/2009 | 9/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,665.52) | $19,093.62 |
| 1651 | 2948 | 1/1/2009 | 9/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,767.34) | $18,991.80 |
| 1651 | 2948 | 1/1/2009 | 10/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,767.34) | $18,991.80 |
| 1651 | 2948 | 1/1/2009 | 10/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,869.16) | $18,889.98 |
| 1651 | 2948 | 1/1/2009 | 11/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,869.16) | $18,889.98 |
| 1651 | 2948 | 1/1/2009 | 11/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($3,970.98) | $18,788.16 |
| 1651 | 2948 | 1/1/2009 | 12/17/2010 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($3,970.98) | $18,788.16 |
| 1651 | 2948 | 1/1/2009 | 12/17/2010 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,072.80) | $18,686.34 |
| 1651 | 2948 | 1/1/2009 | 1/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,072.80) | $18,686.34 |
| 1651 | 2948 | 1/1/2009 | 1/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,174.62) | $18,584.52 |
| 1651 | 2948 | 1/1/2009 | 2/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,174.62) | $18,584.52 |
| 1651 | 2948 | 1/1/2009 | 2/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,276.44) | $18,482.70 |
| 1651 | 2948 | 1/1/2009 | 3/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,276.44) | $18,482.70 |
| 1651 | 2948 | 1/1/2009 | 3/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,378.26) | $18,380.88 |
| 1651 | 2948 | 1/1/2009 | 4/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,378.26) | $18,380.88 |
| 1651 | 2948 | 1/1/2009 | 4/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,480.08) | $18,279.06 |
| 1651 | 2948 | 1/1/2009 | 5/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,480.08) | $18,279.06 |
| 1651 | 2948 | 1/1/2009 | 5/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,581.90) | $18,177.24 |
| 1651 | 2948 | 1/1/2009 | 6/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,581.90) | $18,177.24 |

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 6/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,683.72) | $18,075.42 |
| 1651 | 2948 | 1/1/2009 | 7/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,683.72) | $18,075.42 |
| 1651 | 2948 | 1/1/2009 | 7/17/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 7/22/2011 | Administrative Adjustment | NEW LOAN NOCASH | ($301,192.58) | ($301,192.58) | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 7/22/2011 | Escrow Advance | ESCROW ADVANCE | 12,928.27 | $0.00 | $12,928.27 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $30,323.12 | $0.00 | ($4,785.54) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 7/22/2011 | ESCROW   NOCASH ADJ | | (12,928.27) | $0.00 | ($12,928.27) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 7/22/2011 | Administrative Adjustment | Non-Cash | (1,778.48) | $0.00 | $0.00 | $0.00 | $0.00 | (1778.48) | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 8/1/2011 | CITY TAX   ADVANCE | | 1,298.91 | $0.00 | $1,298.91 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $18,693.76 | $0.00 | ($4,785.54) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 8/1/2011 | CITY TAX   DISBURSED | | (1,298.91) | $0.00 | ($1,298.91) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 8/16/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,785.54) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 9/16/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,887.36) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 9/19/2011 | Homeowners Insurance | HAZARD SFR   ADVANCE | 1,868.76 | $0.00 | $1,868.76 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $19,263.61 | $0.00 | ($4,989.18) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 9/19/2011 | Homeowners Insurance | HAZARD SFR   DISBURSED | (1,868.76) | $0.00 | ($1,868.76) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,989.18) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 9/28/2011 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $17,394.85 | $0.00 | ($4,989.18) | $16,183.12 |
| 1651 | 2948 | 1/1/2009 | 10/17/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($4,989.18) | $16,183.12 |
| 1651 | 2948 | 1/1/2009 | 10/31/2011 | CITY TAX   ADVANCE | | 1,298.91 | $0.00 | $1,298.91 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $18,693.76 | $0.00 | ($5,091.00) | $16,183.12 |
| 1651 | 2948 | 1/1/2009 | 10/31/2011 | CITY TAX   DISBURSED | | (1,298.91) | $0.00 | ($1,298.91) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($5,091.00) | $16,183.12 |
| 1651 | 2948 | 1/1/2009 | 10/31/2011 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $17,394.85 | $0.00 | ($5,091.00) | $16,171.12 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | Non-Cash | 17,394.85 | $0.00 | $17,394.85 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($5,091.00) | $16,171.12 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Escrow Advance Refund | RECOVER ESCROW ADVANCE | (17,394.85) | $0.00 | ($17,394.85) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $16,171.12 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | CORP ADVANCE ADJUST | 1,778.48 | $0.00 | $0.00 | $0.00 | $0.00 | 1778.48 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,949.60 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | CORP ADVANCE ADJUST | 24.00 | $0.00 | $0.00 | $0.00 | $0.00 | 24.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $101.82 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,871.78 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | PAYOFF NOCASH | | 301,192.58 | $301,192.58 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,871.78 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | NEW LOAN NOCASH | | (301,192.58) | ($301,192.58) | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,871.78 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Escrow Advance | ESCROW ADVANCE | 17,394.85 | $0.00 | $17,394.85 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $17,394.85 | $0.00 | ($5,091.00) | $17,871.78 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | ESCROW ADJ | (17,394.85) | $0.00 | ($17,394.85) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,871.78 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | Non-Cash | 101.82 | $0.00 | $0.00 | $0.00 | $0.00 | 101.82 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $17,973.60 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | CORP ADVANCE ADJUST | (1,778.48) | $0.00 | $0.00 | $0.00 | $0.00 | (1778.48) | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $16,195.12 |
| 1651 | 2948 | 1/1/2009 | 11/4/2011 | Administrative Adjustment | CORP ADVANCE ADJUST | (24.00) | $0.00 | $0.00 | $0.00 | $0.00 | (24.00) | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $16,171.12 |
| 1651 | 2948 | 1/1/2009 | 11/16/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,091.00) | $16,171.12 |
| 1651 | 2948 | 1/1/2009 | 11/28/2011 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,159.12 |
| 1651 | 2948 | 1/1/2009 | 12/7/2011 | Fees Billed | CORP ADV DISB | (1.91) | $0.00 | $0.00 | $0.00 | $0.00 | (1.91) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,157.21 |
| 1651 | 2948 | 1/1/2009 | 12/14/2011 | Fees Billed | CORP ADV DISB | (1.55) | $0.00 | $0.00 | $0.00 | $0.00 | (1.55) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,155.66 |
| 1651 | 2948 | 1/1/2009 | 12/14/2011 | Fees Billed | CORP ADV DISB | (0.36) | $0.00 | $0.00 | $0.00 | $0.00 | (0.36) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,155.30 |
| 1651 | 2948 | 1/1/2009 | 12/16/2011 | Fees Billed | CORP ADV DISB | (3.49) | $0.00 | $0.00 | $0.00 | $0.00 | (3.49) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,151.81 |
| 1651 | 2948 | 1/1/2009 | 12/16/2011 | Fees Billed | CORP ADV DISB | (0.64) | $0.00 | $0.00 | $0.00 | $0.00 | (0.64) | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,151.17 |
| 1651 | 2948 | 1/1/2009 | 12/16/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,192.82) | $16,151.17 |
| 1651 | 2948 | 1/1/2009 | 1/17/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,294.64) | $16,151.17 |
| 1651 | 2948 | 1/1/2009 | 1/20/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,396.46) | $16,139.17 |
| 1651 | 2948 | 1/1/2009 | 1/31/2012 | CITY TAX   ADVANCE | | 1,298.91 | $0.00 | $1,298.91 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,298.91 | $0.00 | ($5,396.46) | $16,139.17 |
| 1651 | 2948 | 1/1/2009 | 1/31/2012 | CITY TAX   DISBURSED | | (1,298.91) | $0.00 | ($1,298.91) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,396.46) | $16,139.17 |
| 1651 | 2948 | 1/1/2009 | 2/15/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,396.46) | $16,127.17 |
| 1651 | 2948 | 1/1/2009 | 2/15/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,396.46) | $16,115.17 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 2/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,396.46) | $16,115.17 |
| 1651 | 2948 | 1/1/2009 | 3/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,498.28) | $16,115.17 |
| 1651 | 2948 | 1/1/2009 | 4/9/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,600.10) | $16,103.17 |
| 1651 | 2948 | 1/1/2009 | 4/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,600.10) | $16,103.17 |
| 1651 | 2948 | 1/1/2009 | 5/1/2012 | CITY TAX   ADVANCE | | 1,298.91 | $0.00 | $1,298.91 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,298.91 | $0.00 | ($5,701.92) | $16,103.17 |
| 1651 | 2948 | 1/1/2009 | 5/1/2012 | CITY TAX   DISBURSED | | (1,298.91) | $0.00 | ($1,298.91) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,701.92) | $16,103.17 |
| 1651 | 2948 | 1/1/2009 | 5/16/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,701.92) | $16,091.17 |
| 1651 | 2948 | 1/1/2009 | 5/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,701.92) | $16,091.17 |
| 1651 | 2948 | 1/1/2009 | 6/15/2012 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($5,803.74) | $16,076.17 |
| 1651 | 2948 | 1/1/2009 | 6/18/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,803.74) | $16,076.17 |
| 1651 | 2948 | 1/1/2009 | 6/26/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($5,905.56) | $16,064.17 |
| 1651 | 2948 | 1/1/2009 | 7/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,905.56) | $16,064.17 |
| 1651 | 2948 | 1/1/2009 | 7/30/2012 | CITY TAX   ADVANCE | | 1,340.24 | $0.00 | $1,340.24 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,340.24 | $0.00 | ($6,007.38) | $16,064.17 |
| 1651 | 2948 | 1/1/2009 | 7/30/2012 | CITY TAX   DISBURSED | | (1,340.24) | $0.00 | ($1,340.24) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,007.38) | $16,064.17 |
| 1651 | 2948 | 1/1/2009 | 8/14/2012 | Fees Billed | CORP ADV DISB | (9.15) | $0.00 | $0.00 | $0.00 | $0.00 | (9.15) | | $301,192.58 | $0.00 | $0.00 | ($6,007.38) | $16,055.02 |
| 1651 | 2948 | 1/1/2009 | 8/14/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,007.38) | $16,043.02 |
| 1651 | 2948 | 1/1/2009 | 8/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,007.38) | $16,043.02 |
| 1651 | 2948 | 1/1/2009 | 9/17/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,109.20) | $16,043.02 |
| 1651 | 2948 | 1/1/2009 | 9/19/2012 | Homeowners Insurance | HAZARD SFR  ADVANCE | 1,874.54 | $0.00 | $1,874.54 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,874.54 | $0.00 | ($6,211.02) | $16,043.02 |
| 1651 | 2948 | 1/1/2009 | 9/19/2012 | Homeowners Insurance | HAZARD SFR  DISBURSED | (1,874.54) | $0.00 | ($1,874.54) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,211.02) | $16,043.02 |
| 1651 | 2948 | 1/1/2009 | 9/25/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,211.02) | $16,031.02 |
| 1651 | 2948 | 1/1/2009 | 10/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,211.02) | $16,031.02 |
| 1651 | 2948 | 1/1/2009 | 10/23/2012 | CITY TAX   ADVANCE | | 1,340.24 | $0.00 | $1,340.24 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,340.24 | $0.00 | ($6,312.84) | $16,031.02 |
| 1651 | 2948 | 1/1/2009 | 10/23/2012 | CITY TAX   DISBURSED | | (1,340.24) | $0.00 | ($1,340.24) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,312.84) | $16,031.02 |
| 1651 | 2948 | 1/1/2009 | 11/2/2012 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,312.84) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 11/16/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,312.84) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 12/17/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,414.66) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 1/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,516.48) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 1/24/2013 | CITY TAX   ADVANCE | | 1,340.24 | $0.00 | $1,340.24 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,340.24 | $0.00 | ($6,618.30) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 1/24/2013 | CITY TAX   DISBURSED | | (1,340.24) | $0.00 | ($1,340.24) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $16,019.02 |
| 1651 | 2948 | 1/1/2009 | 1/24/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $16,007.02 |
| 1651 | 2948 | 1/1/2009 | 1/24/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $15,995.02 |
| 1651 | 2948 | 1/1/2009 | 1/28/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $15,983.02 |
| 1651 | 2948 | 1/1/2009 | 2/13/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $15,971.02 |
| 1651 | 2948 | 1/1/2009 | 2/19/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,618.30) | $15,971.02 |
| 1651 | 2948 | 1/1/2009 | 3/12/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,720.12) | $15,959.02 |
| 1651 | 2948 | 1/1/2009 | 3/18/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,720.12) | $15,959.02 |
| 1651 | 2948 | 1/1/2009 | 4/11/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,821.94) | $15,947.02 |
| 1651 | 2948 | 1/1/2009 | 4/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,821.94) | $15,947.02 |
| 1651 | 2948 | 1/1/2009 | 4/16/2013 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($6,923.76) | $15,845.20 |
| 1651 | 2948 | 1/1/2009 | 5/1/2013 | CITY TAX   ADVANCE | | 1,340.22 | $0.00 | $1,340.22 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,340.22 | $0.00 | ($6,923.76) | $15,845.20 |
| 1651 | 2948 | 1/1/2009 | 5/1/2013 | CITY TAX   DISBURSED | | (1,340.22) | $0.00 | ($1,340.22) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,923.76) | $15,845.20 |
| 1651 | 2948 | 1/1/2009 | 5/9/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($6,923.76) | $15,833.20 |
| 1651 | 2948 | 1/1/2009 | 5/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($6,923.76) | $15,833.20 |
| 1651 | 2948 | 1/1/2009 | 5/16/2013 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($7,025.58) | $15,731.38 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 6/17/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,025.58) | $15,731.38 |
| 1651 | 2948 | 1/1/2009 | 6/17/2013 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($7,127.40) | $15,629.56 |
| 1651 | 2948 | 1/1/2009 | 6/18/2013 | Fees Billed | CORP ADV DISB | (116.50) | $0.00 | $0.00 | $0.00 | $0.00 | (116.50) | | $301,192.58 | $0.00 | $0.00 | ($7,127.40) | $15,513.06 |
| 1651 | 2948 | 1/1/2009 | 6/18/2013 | Fees Billed | CORP ADV DISB | (400.00) | $0.00 | $0.00 | $0.00 | $0.00 | (400.00) | | $301,192.58 | $0.00 | $0.00 | ($7,127.40) | $15,113.06 |
| 1651 | 2948 | 1/1/2009 | 7/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,127.40) | $15,113.06 |
| 1651 | 2948 | 1/1/2009 | 7/16/2013 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($7,229.22) | $15,011.24 |
| 1651 | 2948 | 1/1/2009 | 7/17/2013 | Fees Billed | CORP ADV DISB | (9.15) | $0.00 | $0.00 | $0.00 | $0.00 | (9.15) | | $301,192.58 | $0.00 | $0.00 | ($7,229.22) | $15,002.09 |
| 1651 | 2948 | 1/1/2009 | 7/22/2013 | CITY TAX ADVANCE | | 1,324.83 | $0.00 | $1,324.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,324.83 | $0.00 | ($7,229.22) | $15,002.09 |
| 1651 | 2948 | 1/1/2009 | 7/22/2013 | CITY TAX DISBURSED | | (1,324.83) | $0.00 | ($1,324.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,229.22) | $15,002.09 |
| 1651 | 2948 | 1/1/2009 | 8/13/2013 | Fees Billed | CORP ADV DISB | (9.15) | $0.00 | $0.00 | $0.00 | $0.00 | (9.15) | | $301,192.58 | $0.00 | $0.00 | ($7,229.22) | $14,992.94 |
| 1651 | 2948 | 1/1/2009 | 8/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,229.22) | $14,992.94 |
| 1651 | 2948 | 1/1/2009 | 8/16/2013 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($7,331.04) | $14,891.12 |
| 1651 | 2948 | 1/1/2009 | 9/16/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,331.04) | $14,891.12 |
| 1651 | 2948 | 1/1/2009 | 9/18/2013 | Homeowners Insurance | HAZARD SFR ADVANCE | 2,007.02 | $0.00 | $2,007.02 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $2,007.02 | $0.00 | ($7,432.86) | $14,891.12 |
| 1651 | 2948 | 1/1/2009 | 9/18/2013 | Homeowners Insurance | HAZARD SFR DISBURSED | (2,007.02) | $0.00 | ($2,007.02) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,891.12 |
| 1651 | 2948 | 1/1/2009 | 10/1/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,879.12 |
| 1651 | 2948 | 1/1/2009 | 10/16/2013 | Fees Billed | CORP ADV DISB | (18.00) | $0.00 | $0.00 | $0.00 | $0.00 | (18.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,861.12 |
| 1651 | 2948 | 1/1/2009 | 10/16/2013 | Fees Billed | CORP ADV DISB | (355.00) | $0.00 | $0.00 | $0.00 | $0.00 | (355.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,506.12 |
| 1651 | 2948 | 1/1/2009 | 10/16/2013 | Fees Billed | CORP ADV DISB | (225.00) | $0.00 | $0.00 | $0.00 | $0.00 | (225.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,281.12 |
| 1651 | 2948 | 1/1/2009 | 10/24/2013 | CITY TAX ADVANCE | | 1,324.83 | $0.00 | $1,324.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,324.83 | $0.00 | ($7,432.86) | $14,281.12 |
| 1651 | 2948 | 1/1/2009 | 10/24/2013 | CITY TAX DISBURSED | | (1,324.83) | $0.00 | ($1,324.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,281.12 |
| 1651 | 2948 | 1/1/2009 | 11/5/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,269.12 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | ESCROW ADJ | 31,884.83 | $0.00 | $31,884.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $31,884.83 | $0.00 | ($7,432.86) | $14,269.12 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Escrow Advance Refund | RECOVER ESCROW ADVANCE | (31,884.83) | $0.00 | ($31,884.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,269.12 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 1,778.48 | $0.00 | $0.00 | $0.00 | $0.00 | 1778.48 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,047.60 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 294.45 | $0.00 | $0.00 | $0.00 | $0.00 | 294.45 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,342.05 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 7.95 | $0.00 | $0.00 | $0.00 | $0.00 | 7.95 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,350.00 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 625.00 | $0.00 | $0.00 | $0.00 | $0.00 | 625.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,975.00 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 116.50 | $0.00 | $0.00 | $0.00 | $0.00 | 116.50 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $17,091.50 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 355.00 | $0.00 | $0.00 | $0.00 | $0.00 | 355.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $17,446.50 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | 18.00 | $0.00 | $0.00 | $0.00 | $0.00 | 18.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | NON CASH FEE ADJ | (1,934.58) | $0.00 | $0.00 | $0.00 | $0.00 | (999.99) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Investor Transfer | OLD INV 472/0000005 | 301,192.58 | $301,192.58 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Investor Transfer | NEW INV EAN/0000001 | (301,192.58) | ($301,192.58) | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Escrow Advance | ESCROW ADVANCE | 31,884.83 | $0.00 | $31,884.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $31,884.83 | $0.00 | ($7,432.86) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | ESCROW ADJ | (31,884.83) | $0.00 | ($31,884.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | Non-Cash | 1,934.58 | $0.00 | $0.00 | $0.00 | $0.00 | 999.99 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (1,778.48) | $0.00 | $0.00 | $0.00 | $0.00 | (1778.48) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $15,686.02 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (294.45) | $0.00 | $0.00 | $0.00 | $0.00 | (294.45) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $15,391.57 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (7.95) | $0.00 | $0.00 | $0.00 | $0.00 | (7.95) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $15,383.62 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (625.00) | $0.00 | $0.00 | $0.00 | $0.00 | (625.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,758.62 |

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (116.50) | $0.00 | $0.00 | $0.00 | $0.00 | (116.50) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,642.12 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (355.00) | $0.00 | $0.00 | $0.00 | $0.00 | (355.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,287.12 |
| 1651 | 2948 | 1/1/2009 | 11/20/2013 | Administrative Adjustment | CORP ADVANCE ADJUST | (18.00) | $0.00 | $0.00 | $0.00 | $0.00 | (18.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,269.12 |
| 1651 | 2948 | 1/1/2009 | 11/27/2013 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,257.12 |
| 1651 | 2948 | 1/1/2009 | 11/27/2014 | Fees Billed | CORP ADV DISB | (12.00) | $0.00 | $0.00 | $0.00 | $0.00 | (12.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,245.12 |
| 1651 | 2948 | 1/1/2009 | 1/27/2014 | CITY TAX   ADVANCE | | 1,324.83 | $0.00 | $1,324.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,324.83 | $0.00 | ($7,432.86) | $14,245.12 |
| 1651 | 2948 | 1/1/2009 | 1/27/2014 | CITY TAX   DISBURSED | | (1,324.83) | $0.00 | ($1,324.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,245.12 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (52.30) | $0.00 | $0.00 | $0.00 | $0.00 | (52.30) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $14,192.82 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (200.00) | $0.00 | $0.00 | $0.00 | $0.00 | (200.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $13,992.82 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (200.00) | $0.00 | $0.00 | $0.00 | $0.00 | (200.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $13,792.82 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (250.00) | $0.00 | $0.00 | $0.00 | $0.00 | (250.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $13,542.82 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (350.00) | $0.00 | $0.00 | $0.00 | $0.00 | (350.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $13,192.82 |
| 1651 | 2948 | 1/1/2009 | 2/28/2014 | Fees Billed | CORP ADV DISB | (250.00) | $0.00 | $0.00 | $0.00 | $0.00 | (250.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,942.82 |
| 1651 | 2948 | 1/1/2009 | 4/21/2014 | CITY TAX   ADVANCE | | 1,324.83 | $0.00 | $1,324.83 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,324.83 | $0.00 | ($7,432.86) | $12,942.82 |
| 1651 | 2948 | 1/1/2009 | 4/21/2014 | CITY TAX   DISBURSED | | (1,324.83) | $0.00 | ($1,324.83) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,942.82 |
| 1651 | 2948 | 1/1/2009 | 4/24/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,927.82 |
| 1651 | 2948 | 1/1/2009 | 5/1/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,912.82 |
| 1651 | 2948 | 1/1/2009 | 5/22/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,897.82 |
| 1651 | 2948 | 1/1/2009 | 6/18/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,882.82 |
| 1651 | 2948 | 1/1/2009 | 7/24/2014 | CITY TAX   ADVANCE | | 1,051.78 | $0.00 | $1,051.78 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,051.78 | $0.00 | ($7,432.86) | $12,882.82 |
| 1651 | 2948 | 1/1/2009 | 7/24/2014 | CITY TAX   DISBURSED | | (1,051.78) | $0.00 | ($1,051.78) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,882.82 |
| 1651 | 2948 | 1/1/2009 | 7/24/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,867.82 |
| 1651 | 2948 | 1/1/2009 | 8/12/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,852.82 |
| 1651 | 2948 | 1/1/2009 | 10/3/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,837.82 |
| 1651 | 2948 | 1/1/2009 | 10/17/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,822.82 |
| 1651 | 2948 | 1/1/2009 | 10/17/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,807.82 |
| 1651 | 2948 | 1/1/2009 | 10/31/2014 | CITY TAX   ADVANCE | | 1,051.78 | $0.00 | $1,051.78 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,051.78 | $0.00 | ($7,432.86) | $12,807.82 |
| 1651 | 2948 | 1/1/2009 | 10/31/2014 | CITY TAX   DISBURSED | | (1,051.78) | $0.00 | ($1,051.78) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,807.82 |
| 1651 | 2948 | 1/1/2009 | 11/4/2014 | Homeowners Insurance | HAZARD SFR   ADVANCE | 2,285.61 | $0.00 | $2,285.61 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $2,285.61 | $0.00 | ($7,432.86) | $12,807.82 |
| 1651 | 2948 | 1/1/2009 | 11/4/2014 | Homeowners Insurance | HAZARD SFR   DISBURSED | (2,285.61) | $0.00 | ($2,285.61) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,807.82 |
| 1651 | 2948 | 1/1/2009 | 11/4/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,792.82 |
| 1651 | 2948 | 1/1/2009 | 12/15/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,777.82 |
| 1651 | 2948 | 1/1/2009 | 12/31/2014 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,762.82 |
| 1651 | 2948 | 1/1/2009 | 1/15/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,747.82 |
| 1651 | 2948 | 1/1/2009 | 1/21/2015 | CITY TAX   ADVANCE | | 1,051.78 | $0.00 | $1,051.78 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,051.78 | $0.00 | ($7,432.86) | $12,747.82 |
| 1651 | 2948 | 1/1/2009 | 1/21/2015 | CITY TAX   DISBURSED | | (1,051.78) | $0.00 | ($1,051.78) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,747.82 |
| 1651 | 2948 | 1/1/2009 | 2/4/2015 | Fees Billed | CORP ADV DISB | (250.00) | $0.00 | $0.00 | $0.00 | $0.00 | (250.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,497.82 |
| 1651 | 2948 | 1/1/2009 | 2/4/2015 | Fees Billed | CORP ADV DISB | (350.00) | $0.00 | $0.00 | $0.00 | $0.00 | (350.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,147.82 |
| 1651 | 2948 | 1/1/2009 | 2/17/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,132.82 |
| 1651 | 2948 | 1/1/2009 | 3/19/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,117.82 |
| 1651 | 2948 | 1/1/2009 | 3/23/2015 | Administrative Adjustment | Non-Cash | 69.00 | $0.00 | $0.00 | $0.00 | $0.00 | 69.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,186.82 |
| 1651 | 2948 | 1/1/2009 | 4/2/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,171.82 |
| 1651 | 2948 | 1/1/2009 | 4/23/2015 | CITY TAX   ADVANCE | | 1,051.78 | $0.00 | $1,051.78 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,051.78 | $0.00 | ($7,432.86) | $12,171.82 |
| 1651 | 2948 | 1/1/2009 | 4/23/2015 | CITY TAX   DISBURSED | | (1,051.78) | $0.00 | ($1,051.78) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,171.82 |
| 1651 | 2948 | 1/1/2009 | 5/4/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $12,156.82 |
| 1651 | 2948 | 1/1/2009 | 6/1/2015 | Fees Billed | CORP ADV DISB | (735.00) | $0.00 | $0.00 | $0.00 | $0.00 | (735.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,421.82 |
| 1651 | 2948 | 1/1/2009 | 6/3/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,406.82 |
| 1651 | 2948 | 1/1/2009 | 6/17/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,391.82 |
| 1651 | 2948 | 1/1/2009 | 6/18/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,406.82 |
| 1651 | 2948 | 1/1/2009 | 7/14/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,391.82 |
| 1651 | 2948 | 1/1/2009 | 7/16/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,432.86) | $11,391.82 |
| 1651 | 2948 | 1/1/2009 | 7/22/2015 | CITY TAX   ADVANCE | | 1,098.26 | $0.00 | $1,098.26 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,098.26 | $0.00 | ($7,534.68) | $11,391.82 |
| 1651 | 2948 | 1/1/2009 | 7/22/2015 | CITY TAX   DISBURSED | | (1,098.26) | $0.00 | ($1,098.26) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,391.82 |
| 1651 | 2948 | 1/1/2009 | 8/11/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,376.82 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | ESCROW ADJ | 42,125.48 | $0.00 | $42,125.48 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $42,125.48 | $0.00 | ($7,534.68) | $11,376.82 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Escrow Advance Refund | RECOVER ESCROW ADVANCE | (42,125.48) | $0.00 | ($42,125.48) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,376.82 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 1,778.48 | $0.00 | $0.00 | $0.00 | $0.00 | 1778.48 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $13,155.30 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 549.45 | $0.00 | $0.00 | $0.00 | $0.00 | 549.45 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $13,704.75 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 7.95 | $0.00 | $0.00 | $0.00 | $0.00 | 7.95 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $13,712.70 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 2,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | 2810.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,522.70 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 116.50 | $0.00 | $0.00 | $0.00 | $0.00 | 116.50 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,639.20 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 755.00 | $0.00 | $0.00 | $0.00 | $0.00 | 755.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $17,394.20 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 52.30 | $0.00 | $0.00 | $0.00 | $0.00 | 52.30 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $17,446.50 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 18.00 | $0.00 | $0.00 | $0.00 | $0.00 | 18.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | NON CASH FEE ADJ | (2,036.40) | $0.00 | $0.00 | $0.00 | $0.00 | (999.99) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Investor Transfer | OLD INV 472/0000005 | 301,192.58 | $301,192.58 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Investor Transfer | NEW INV EAN/0000001 | (301,192.58) | ($301,192.58) | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Escrow Advance | ESCROW ADVANCE | 42,125.48 | $0.00 | $42,125.48 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $42,125.48 | $0.00 | ($7,534.68) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | ESCROW ADJ | (42,125.48) | $0.00 | ($42,125.48) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | Non-Cash | 2,036.40 | $0.00 | $0.00 | $0.00 | $0.00 | 999.99 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (1,778.48) | $0.00 | $0.00 | $0.00 | $0.00 | (1778.48) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $15,686.02 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (549.45) | $0.00 | $0.00 | $0.00 | $0.00 | (549.45) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $15,136.57 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (7.95) | $0.00 | $0.00 | $0.00 | $0.00 | (7.95) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $15,128.62 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (2,810.00) | $0.00 | $0.00 | $0.00 | $0.00 | (2810.00) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $12,318.62 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (116.50) | $0.00 | $0.00 | $0.00 | $0.00 | (116.50) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $12,202.12 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (755.00) | $0.00 | $0.00 | $0.00 | $0.00 | (755.00) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,447.12 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (52.30) | $0.00 | $0.00 | $0.00 | $0.00 | (52.30) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,394.82 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | (18.00) | $0.00 | $0.00 | $0.00 | $0.00 | (18.00) | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,376.82 |
| 1651 | 2948 | 1/1/2009 | 8/17/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,534.68) | $11,376.82 |
| 1651 | 2948 | 1/1/2009 | 9/2/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,636.50) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 9/16/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,636.50) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 9/17/2015 | Homeowners Insurance | HAZARD SFR  ADVANCE | 2,438.06 | $0.00 | $2,438.06 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $2,438.06 | $0.00 | ($7,738.32) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 9/17/2015 | Homeowners Insurance | HAZARD SFR  DISBURSED | (2,438.06) | $0.00 | ($2,438.06) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,738.32) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 10/16/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,738.32) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 10/26/2015 | CITY TAX  ADVANCE | | 1,098.26 | $0.00 | $1,098.26 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,098.26 | $0.00 | ($7,840.14) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 10/26/2015 | CITY TAX  DISBURSED | | (1,098.26) | $0.00 | ($1,098.26) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,361.82 |
| 1651 | 2948 | 1/1/2009 | 10/27/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,346.82 |
| 1651 | 2948 | 1/1/2009 | 10/27/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,331.82 |
| 1651 | 2948 | 1/1/2009 | 10/28/2015 | Administrative Adjustment | CORP ADVANCE ADJUST | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,346.82 |
| 1651 | 2948 | 1/1/2009 | 10/29/2015 | Partial Payment | PMT-MISC SUSP | 15.00 | $0.00 | $0.00 | $0.00 | $15.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,346.82 |
| 1651 | 2948 | 1/1/2009 | 11/4/2015 | MISC SUSP DISB | | (15.00) | $0.00 | $0.00 | $0.00 | ($15.00) | 0.00 | | $301,192.58 | $0.00 | $15.00 | ($7,840.14) | $11,346.82 |
| 1651 | 2948 | 1/1/2009 | 11/16/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,840.14) | $11,346.82 |
| 1651 | 2948 | 1/1/2009 | 11/19/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,941.96) | $11,331.82 |
| 1651 | 2948 | 1/1/2009 | 12/16/2015 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($7,941.96) | $11,316.82 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 12/16/2015 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($7,941.96) | $11,316.82 |
| 1651 | 2948 | 1/1/2009 | 1/12/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,043.78) | $11,301.82 |
| 1651 | 2948 | 1/1/2009 | 1/19/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,043.78) | $11,301.82 |
| 1651 | 2948 | 1/1/2009 | 1/20/2016 | CITY TAX   ADVANCE | | 1,098.26 | $0.00 | $1,098.26 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,098.26 | $0.00 | ($8,145.60) | $11,301.82 |
| 1651 | 2948 | 1/1/2009 | 1/20/2016 | CITY TAX   DISBURSED | | (1,098.26) | $0.00 | ($1,098.26) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,145.60) | $11,301.82 |
| 1651 | 2948 | 1/1/2009 | 2/10/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,145.60) | $11,286.82 |
| 1651 | 2948 | 1/1/2009 | 2/16/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | ZZZZF-Late Charges | 101.82 | $0.00 | $0.00 | $101.82 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,145.60) | $11,286.82 |
| 1651 | 2948 | 1/1/2009 | 2/22/2016 | Fees Billed | CORP ADV DISB | (75.00) | $0.00 | $0.00 | $0.00 | $0.00 | (75.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,211.82 |
| 1651 | 2948 | 1/1/2009 | 3/8/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,196.82 |
| 1651 | 2948 | 1/1/2009 | 4/1/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,181.82 |
| 1651 | 2948 | 1/1/2009 | 4/15/2016 | CITY TAX   ADVANCE | | 1,098.24 | $0.00 | $1,098.24 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $1,098.24 | $0.00 | ($8,247.42) | $11,181.82 |
| 1651 | 2948 | 1/1/2009 | 4/15/2016 | CITY TAX   DISBURSED | | (1,098.24) | $0.00 | ($1,098.24) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,181.82 |
| 1651 | 2948 | 1/1/2009 | 5/4/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,166.82 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | ESCROW ADJ | 47,858.30 | $0.00 | $47,858.30 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $47,858.30 | $0.00 | ($8,247.42) | $11,166.82 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Escrow Advance Refund | RECOVER ESCROW ADVANCE | (47,858.30) | $0.00 | ($47,858.30) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,166.82 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 1,778.48 | $0.00 | $0.00 | $0.00 | $0.00 | 1778.48 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $12,945.30 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 684.45 | $0.00 | $0.00 | $0.00 | $0.00 | 684.45 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $13,629.75 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 7.95 | $0.00 | $0.00 | $0.00 | $0.00 | 7.95 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $13,637.70 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 75.00 | $0.00 | $0.00 | $0.00 | $0.00 | 75.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $13,712.70 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 2,810.00 | $0.00 | $0.00 | $0.00 | $0.00 | 2810.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,522.70 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 116.50 | $0.00 | $0.00 | $0.00 | $0.00 | 116.50 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,639.20 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 755.00 | $0.00 | $0.00 | $0.00 | $0.00 | 755.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $17,394.20 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 52.30 | $0.00 | $0.00 | $0.00 | $0.00 | 52.30 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $17,446.50 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 18.00 | $0.00 | $0.00 | $0.00 | $0.00 | 18.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | NON CASH FEE ADJ | (2,749.14) | $0.00 | $0.00 | $0.00 | $0.00 | (999.99) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Investor Transfer | OLD INV 472/0000005 | 301,192.58 | $301,192.58 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Investor Transfer | NEW INV EAN/0000001 | (301,192.58) | ($301,192.58) | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Escrow Advance | ESCROW ADVANCE | 47,858.30 | $0.00 | $47,858.30 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $47,858.30 | $0.00 | ($8,247.42) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | ESCROW ADJ | (47,858.30) | $0.00 | ($47,858.30) | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $16,464.51 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | Non-Cash | 2,749.14 | $0.00 | $0.00 | $0.00 | $0.00 | 999.99 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $17,464.50 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (1,778.48) | $0.00 | $0.00 | $0.00 | $0.00 | (1778.48) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $15,686.02 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (684.45) | $0.00 | $0.00 | $0.00 | $0.00 | (684.45) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $15,001.57 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (7.95) | $0.00 | $0.00 | $0.00 | $0.00 | (7.95) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $14,993.62 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (75.00) | $0.00 | $0.00 | $0.00 | $0.00 | (75.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $14,918.62 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (2,810.00) | $0.00 | $0.00 | $0.00 | $0.00 | (2810.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $12,108.62 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (116.50) | $0.00 | $0.00 | $0.00 | $0.00 | (116.50) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,992.12 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (755.00) | $0.00 | $0.00 | $0.00 | $0.00 | (755.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,237.12 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (52.30) | $0.00 | $0.00 | $0.00 | $0.00 | (52.30) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,184.82 |
| 1651 | 2948 | 1/1/2009 | 5/12/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | (18.00) | $0.00 | $0.00 | $0.00 | $0.00 | (18.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $11,166.82 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 5/23/2016 | Fees Billed | CORP ADV DISB | (340.00) | $0.00 | $0.00 | $0.00 | $0.00 | (340.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,826.82 |
| 1651 | 2948 | 1/1/2009 | 5/23/2016 | Fees Billed | CORP ADV DISB | (705.00) | $0.00 | $0.00 | $0.00 | $0.00 | (705.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,121.82 |
| 1651 | 2948 | 1/1/2009 | 5/25/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,106.82 |
| 1651 | 2948 | 1/1/2009 | 5/26/2016 | Administrative Adjustment | CORP ADVANCE ADJUST | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,121.82 |
| 1651 | 2948 | 1/1/2009 | 6/10/2016 | Fees Billed | CORP ADV DISB | (15.00) | $0.00 | $0.00 | $0.00 | $0.00 | (15.00) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,106.82 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $10,005.00 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,903.18 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,801.36 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,699.54 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,597.72 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,495.90 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,394.08 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,292.26 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,190.44 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $9,088.62 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,986.80 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,884.98 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,783.16 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,681.34 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,579.52 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,477.70 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,375.88 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,274.06 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,172.24 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $8,070.42 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,968.60 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,866.78 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,764.96 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,663.14 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,561.32 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,459.50 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Administrative Adjustment | NON CASH FEE ADJ | (101.82) | $0.00 | $0.00 | $0.00 | $0.00 | (101.82) | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 6/28/2016 | Service Release | PAYOFF NOCASH | 301,192.58 | $301,192.58 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/7/2016 | Administrative Adjustment | | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/7/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | | 0.00 | $0.00 | $0.00 | ($2749.14) | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($8,247.42) | $7,357.68 |

Report Time: 12/28/2017 8:46:49 AM
Questions about this report? Email:
Enterprise Analytics

User: CORPORATE\Rubeena.Khan

| Caliber | Prior | Paid to date | Date | Name | Description | Amount | Principal | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Description | Principal | Escrow | Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 2948 | 1/1/2009 | 7/7/2016 | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | ($2749.14) | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($5,498.28) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/7/2016 | Administrative Adjustment | | 0.00 | $0.00 | ($47,858.30) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($47,858.30) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/7/2016 | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($47,858.30) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/21/2016 | City/Town/Township | | (1,102.16) | $0.00 | ($1,102.16) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($48,960.46) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/29/2016 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | 48,960.46 | $0.00 | $48,960.46 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 7/29/2016 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | (48,960.46) | $0.00 | ($48,960.46) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($48,960.46) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 8/9/2016 | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($48,960.46) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 8/9/2016 | Administrative Adjustment | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($48,960.46) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 9/16/2016 | Homeowners Insurance | | (2,501.64) | $0.00 | ($2,501.64) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($51,462.10) | $0.00 | ($2,749.14) | $7,357.68 |
| 1651 | 2948 | 1/1/2009 | 9/22/2016 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($51,462.10) | $0.00 | ($2,749.14) | $7,372.68 |
| 1651 | 2948 | 1/1/2009 | 10/5/2016 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($51,462.10) | $0.00 | ($2,749.14) | $7,387.68 |
| 1651 | 2948 | 1/1/2009 | 10/17/2016 | City/Town/Township | | (1,102.16) | $0.00 | ($1,102.16) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,387.68 |
| 1651 | 2948 | 1/1/2009 | 10/18/2016 | Fees Billed | | 60.00 | $0.00 | $0.00 | $0.00 | $0.00 | 60.00 | EXPENSE ADVANCES | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,447.68 |
| 1651 | 2948 | 1/1/2009 | 10/18/2016 | Fees Billed | | 80.00 | $0.00 | $0.00 | $0.00 | $0.00 | 80.00 | EXPENSE ADVANCES | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,527.68 |
| 1651 | 2948 | 1/1/2009 | 11/7/2016 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,542.68 |
| 1651 | 2948 | 1/1/2009 | 12/12/2016 | Fee that was waived | | (18.00) | $0.00 | $0.00 | $0.00 | $0.00 | (18.00) | CORP ADV 1 GENERAL | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,524.68 |
| 1651 | 2948 | 1/1/2009 | 12/27/2016 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,539.68 |
| 1651 | 2948 | 1/1/2009 | 1/13/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($52,564.26) | $0.00 | ($2,749.14) | $7,554.68 |
| 1651 | 2948 | 1/1/2009 | 2/2/2017 | City/Town/Township | | (1,102.16) | $0.00 | ($1,102.16) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $7,554.68 |
| 1651 | 2948 | 1/1/2009 | 2/16/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $7,569.68 |
| 1651 | 2948 | 1/1/2009 | 3/9/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $7,584.68 |
| 1651 | 2948 | 1/1/2009 | 3/24/2017 | Fees Billed | | 670.00 | $0.00 | $0.00 | $0.00 | $0.00 | 670.00 | EXPENSE ADVANCES | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $8,254.68 |
| 1651 | 2948 | 1/1/2009 | 3/24/2017 | Fees Billed | | 420.00 | $0.00 | $0.00 | $0.00 | $0.00 | 420.00 | EXPENSE ADVANCES | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $8,674.68 |
| 1651 | 2948 | 1/1/2009 | 3/24/2017 | Fees Billed | | 61.00 | $0.00 | $0.00 | $0.00 | $0.00 | 61.00 | EXPENSE ADVANCES | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $8,735.68 |
| 1651 | 2948 | 1/1/2009 | 3/24/2017 | Fees Billed | | 31.44 | $0.00 | $0.00 | $0.00 | $0.00 | 31.44 | EXPENSE ADVANCES | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $8,767.12 |
| 1651 | 2948 | 1/1/2009 | 4/17/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($53,666.42) | $0.00 | ($2,749.14) | $8,782.12 |
| 1651 | 2948 | 1/1/2009 | 4/20/2017 | City/Town/Township | | (1,102.16) | $0.00 | ($1,102.16) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $8,782.12 |
| 1651 | 2948 | 1/1/2009 | 5/4/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $8,797.12 |
| 1651 | 2948 | 1/1/2009 | 5/22/2017 | Fees Billed | | 275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 275.00 | EXPENSE ADVANCES | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,072.12 |
| 1651 | 2948 | 1/1/2009 | 6/1/2017 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | 54,768.58 | $0.00 | 54,768.58 | $0.00 | $0.00 | 0.00 | | $301,192.58 | $0.00 | $0.00 | ($2,749.14) | $9,072.12 |
| 1651 | 2948 | 1/1/2009 | 6/1/2017 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | (54,768.58) | $0.00 | ($54,768.58) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,072.12 |
| 1651 | 2948 | 1/1/2009 | 6/7/2017 | Fees Billed | | 550.00 | $0.00 | $0.00 | $0.00 | $0.00 | 550.00 | EXPENSE ADVANCES | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,622.12 |
| 1651 | 2948 | 1/1/2009 | 6/7/2017 | Fees Billed | | 266.06 | $0.00 | $0.00 | $0.00 | $0.00 | 266.06 | EXPENSE ADVANCES | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,888.18 |
| 1651 | 2948 | 1/1/2009 | 6/7/2017 | Fees Billed | | 6.00 | $0.00 | $0.00 | $0.00 | $0.00 | 6.00 | EXPENSE ADVANCES | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,894.18 |
| 1651 | 2948 | 1/1/2009 | 6/9/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,909.18 |
| 1651 | 2948 | 1/1/2009 | 7/27/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($54,768.58) | $0.00 | ($2,749.14) | $9,924.18 |
| 1651 | 2948 | 1/1/2009 | 8/4/2017 | City/Town/Township | | (1,107.32) | $0.00 | ($1,107.32) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($55,875.90) | $0.00 | ($2,749.14) | $9,924.18 |
| 1651 | 2948 | 1/1/2009 | 8/30/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($55,875.90) | $0.00 | ($2,749.14) | $9,939.18 |
| 1651 | 2948 | 1/1/2009 | 9/13/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($55,875.90) | $0.00 | ($2,749.14) | $9,954.18 |
| 1651 | 2948 | 1/1/2009 | 9/18/2017 | Homeowners Insurance | | (2,399.99) | $0.00 | ($2,399.99) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($58,275.89) | $0.00 | ($2,749.14) | $9,954.18 |
| 1651 | 2948 | 1/1/2009 | 10/17/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($58,275.89) | $0.00 | ($2,749.14) | $9,969.18 |
| 1651 | 2948 | 1/1/2009 | 10/26/2017 | City/Town/Township | | (1,107.31) | $0.00 | ($1,107.31) | $0.00 | $0.00 | 0.00 | | $301,192.58 | ($59,383.20) | $0.00 | ($2,749.14) | $9,969.18 |
| 1651 | 2948 | 1/1/2009 | 11/8/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($59,383.20) | $0.00 | ($2,749.14) | $9,984.18 |
| 1651 | 2948 | 1/1/2009 | 12/18/2017 | Fees Billed | | 15.00 | $0.00 | $0.00 | $0.00 | $0.00 | 15.00 | CORP ADV 1 GENERAL | $301,192.58 | ($59,383.20) | $0.00 | ($2,749.14) | $9,999.18 |